# Exhibit M

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------X

In re:                                                       Chapter 11

HARVEY ELECTRONICS, INC.,                                    Case No. 07-14051 (ALG)

              Debtor.

------------------------------------------------------------X

## ORDER GRANTING MOTION TO DISMISS CHAPTER 11 BANKRUPTCY CASE OF HARVEY ELECTRONICS, INC. PURSUANT TO SECTION 1112(b) OF THE BANKRUPTCY CODE AND TO AUTHORIZE DISTRIBUTION OF CARVEOUT FUNDS TO GENERAL UNSECURED CREDITORS

        Upon the motion dated November 7, 2008 (the "Motion")[1] of Harvey Electronics, Inc. (the "Debtor"), for an order pursuant to §§ 105(a) and 1112(b) of Title 11 of the United States Code (the "Bankruptcy Code") (a) dismissing the Debtor's Chapter 11 bankruptcy case; (b) authorizing Cooley Godward Kronish, LLP ("CGK"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), to distribute any funds remaining in their possession to general unsecured creditors identified on Exhibit "A" to the Motion; and (c) granting such other and further relief as the Court deems just and proper; and this Court having reviewed the Motion and having conducted a hearing on the Motion on December 9, 2008, at which time the Debtor and all parties in interest were given an opportunity to be heard; and it appearing that the notice of the Motion haven been given to (a) the Office of the United States Trustee; (b) the Committee; (c) the Debtor's secured lender; and (d) all creditors who (i) have filed claims, (ii) are listed in the Debtor's Schedules; or (iii) who have filed a notice of appearance; and objections to the Motion having been filed by Fairfield Property Associates, Merchants Rent-A-Car, Inc. and 205

---

[1]      Capitalized terms not otherwise defined herein shall have the meaning thereto in the Motion.

Chubb Avenue, LLC and stipulations settling the objections having been spread on the record and said objections were withdrawn and the Court finding that (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (b) notice of the Motion and the opportunity for a hearing thereon were adequate and appropriate and no other notice need be given; (c) the legal and factual basis set forth in the Motion constitute just cause for the relief granted herein; (d) the professionals retained in the case have acted in good faith in the performance of their duties; and (e) the requested relief in the Motion is in the best interests of the Debtor's estate and its creditors; and after due deliberation and sufficient cause appearing therefor, it is

**ORDERED, ADJUDGED AND DECREED, THAT:**

1. The Motion is hereby granted.

2. Pursuant to section 1112(b) of the Bankruptcy Code, the Debtor's Chapter 11 bankruptcy case is hereby dismissed effective December 22, 2009.

3. CGK is authorized to distribute the funds in the Carveout Fund to the beneficiaries of the GUC Trust identified on amended Exhibit "A" to the Motion, which was compiled as a result of an informal claims review process undertaken by the Committee wherein claims were allowed in their filed or scheduled amount, unless otherwise agreed to be modified by the claimant.

4. CGK shall administer the GUC Trust as follows:

    a. CGK will make the first and final distribution from the Carveout Funds no

A:\07-14051 - Order Motion to Dismiss.doc

later than 60 days from the date this Order becomes final and non-appealable.

b.  CGK shall determine whether to make any distribution that would result in a distribution of less than $25.00.

c.  Any distributed checks that have not been claimed and/or cashed after 90 days from the date of such check(s) shall be deemed void and the claim disallowed.

d.  Any funds remaining in the Carveout Funds after said 90-day period shall be paid to a recognized charitable organization operating in New York City.

5.  Any party objecting to the relief requested by the Motion is barred from asserting any claims against the CGK, as custodian for the Carveout Funds, except for its acts of willful misconduct or gross negligence.

6.  Notwithstanding § 349 of the Bankruptcy Code, prior Orders of the Court shall survive dismissal of these cases.

7.  Any creditor not objecting to the relief requested herein shall be forever barred from asserting any claims against the (i) Carveout Fund except as set forth herein and (ii) CGK, in its capacity as custodian of the Carveout Fund, and will be deemed to have accepted the distribution procedures as set forth in this Order as may be modified.

8.  The Debtor shall pay all U.S. Trustee fees arising under 28 U.S.C. § 1930 and costs imposed by the Clerk of the Court.

A:\07-14051 - Order Motion to Dismiss.doc

9.     The Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or relating to the implementation of any Order of this Court and to rule on the allowance of the interim and final compensation of professionals retained in this case.

Dated:  New York, New York
        December 15, 2008

                                */s/ Allan L. Gropper*
                                THE HONORABLE ALLAN L. GROPPER
                                UNITED STATES BANKRUPTCY JUDGE

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
**One Bowling Green**
**New York, NY 10004−1408**

---

IN RE: Harvey Electronics, Inc.                      CASE NO.: 07−14051−alg

Social Security/Taxpayer ID/Employer ID/Other Nos.:      CHAPTER:  11
13−1534671

---

# NOTICE OF DISMISSAL OF CASE

An order of dismissal was entered by the Honorable Allan L. Gropper on December 16, 2008 in this Chapter 11 case.

**This case is dismissed.**

Dated: December 16, 2008                      Vito Genna
                                              Acting Clerk of the Court

**Intended Notice Recipients − Method of Notice**

District/Off: 0208−1          ~ ser: mlope~          Date Created: 12/16/2008
Case: 07−14051−alg          ~orm ID: 131          Total: 410

**Notice Recipient~ submitted to the BNC and flagged as likely to be passed due to defective/missing address information**
| | |
|---|---|
| 4503872 | Center Capital Corporation |
| 44521~4 | ~ey Distribution Corp. |
| 4470718 | ~erchants Rent−A−Car d/b/a ~erchants Automotive Gr |
| 4452302 | Sumiko ~Vienna~ |
| 4452306 | Terk Technologies Corporation |
| 4452332 | ~S Tec Digital Home |
| 44~7052 | ~P~ Advertising LLC f/k/a ~arren ~remer Paino Adve |

TOTAL: 7

**CM/ECF Notice of Electronic Filing Recipients** *(Refer to Notice of Electronic Filing[NEF] for notice transmission details.)*
| | | |
|---|---|---|
| aty | Harold S. ~er~ow | hber~ow~ rmfpc.com |

TOTAL: 1

**Notice Recipient~ submitted to the BNC** *(Refer to BNC Certificate of Service for notice transmission details.)*
| | | | | |
|---|---|---|---|---|
| db | Harvey Electronics, Inc. | 888 ~roadway ~1~th Street | New ~ork, N~ 10003 | |
| ust | ~nited States Trustee | 33 ~ hitehall Street | 21st ~loor | New ~ork, N~ 10004 |
| aty | Alicia ~. Leonhard | Office of the ~nited States Trustee | Southern District of New ~ork | 33 ~ hitehall Street, Suite 2100 New ~ork, N~ 10004 |
| smg | New ~ork State Tax Commission | ~ankruptcy/Special Procedures Section | P.O. ~ox 5300 Albany, N~ 12205−0300 | |
| smg | ~nited States Attorney | One St. Andrew~ Pla~a | Claims ~nit − Room 417 | New ~ork, N~ 10007−1701 |
| smg | Internal Revenue Service | 2~0 ~roadway | Insolvency 5th fl | New ~ork, N~ 10007 |
| smg | N.~. State ~nemployment Insurance ~und | | P.O. ~ox 551 | Albany, N~ 12201−0551 |
| smg | New ~ork City Dept. Of ~inance | 345 Adams Street, 3rd ~loor | Attn: Legal Affairs − Devora Cohn | ~rooklyn, N~ 11201−371~ |
| 4460784 | 205 Chubb Avenue, LLC | C/O Shapiro ~roland | Continental Pla~a II − 6th ~loor | 411 Hackensack Avenue Hackensack, N~07601 |
| 4452046 | 205 Chubb Avenue, LLC | c/o Hampshire ~anagement Co. | 15 ~ aple Avenue | ~orristown, N~ 07~60 |
| 4452047 | 6 Ave. Electronics City | 545 Route 18 South | East ~runswick, N~08816 | |
| 4452048 | 724 R 202 Associates LLC | Steiner E~uities Group | 75 Eisenhower Parkway | Roseland, N~ 07068−16~6 |
| 4563136 | 724 R202 ASSOCIATES LLC | CO~RT PLA~A NORTH | 25 ~ AIN STREET | HAC~ENSAC~, N~07601 |
| 445204~ | ~27 ~ roadway/Tenco Realty | 175 ~ifth Avenue | Suite 2230 | New ~ork, N~ 10010−7703 |
| 4466082 | A.C. Daughtry, Inc. | 381 ~ ain Road | ~ ontville, N~07045 | |
| 4452050 | A.C. Daughtry, Inc. | 381 ~ ain Road | ~ ontville, N~07045−0147 | |
| 4452051 | A.I. Credit Corp. | ~ox ~045 GPO | New ~ork, N~ 10087 | |
| 4452052 | A.~ .C. Electrical Services | 140 18th Street | ~rooklyn, N~ 11215 | |
| 4452053 | AAC Distribution | 2314 South Clinton Avenue | Plainfield, N~07080 | |
| 4452054 | A~C Carpet ~ Home | Attn: Stephanie | 888 ~roadway ~1~th Street | New ~ork, N~ 10003 |
| 4452055 | A~C Carpet ~ Home ~urnishing, Inc. | 888 ~roadway ~1~th Street | New ~ork, N~ 10003 | |
| 4586728 | A~C HO~ E ~~RNISHINGS, INC. | C/O ~ ANDER ~ ASSOCIATES, PC | 641 LE~INGTON AVE 21ST ~LOOR | NE~ ~OR~, N~ 10022 |
| 4452060 | ADI | 100 Hollister Road | Teeterboro, N~07608 | |
| 4452061 | ADP Investor Communications Services | P.O. ~ox 23487 | Newark, N~0718~ | |
| 4586682 | AIG ~AN~R~PTC~ COLLECTIONS | DAVID A. LEVIN, A~THORI~ED REP | 70 PINE STREET, 28TH ~LOOR | NE~ ~OR~, N~ 10270 |
| 4473051 | ALTEC LANSING | PO ~O~ 277 | ~ IL~ORD PA 18337 | |
| 4501076 | AS~~R~ PAR~ PRESS | C/O RAGAN ~ RAGAN PC | 3100 H~ ~ 138 | ~ EST ~RINLE~ PLA~A ~LD 1 ~ ALL N~071~ |
| 4452071 | ATT~ ellow Pages | P.O. ~ox 5078 | Saginaw, ~ I 48605−5078 | |
| 4484146 | AVAD ~ etro East | 11 Colonia Dr. | Piscataway, N~08854 | |
| 4452074 | AVAD ~ etro East | P.O. ~ox 106~7 | Gaithersburgh, ~ A 208~8~06~7 | |
| 4452056 | Able ~ire Prevention | 241 ~ est 26th Street | New ~ork, N~ 10001 | |
| 4452057 | Acoustic Innovations | 1377 Clint ~ oore Road | ~oca Raton, ~L 33487 | |
| 4452058 | Action Carting Environmental Services | 451 ~relinghuysen Avenue | Newark, N~ | |
| 4466147 | Action Carting Environmental Services | 451 ~relinghuysen Avenue | Newark, N~07114 | |
| 445205~ | Active Disposal Services | P.O. ~ox 1115 | Somerville, N~ | |
| 4452062 | Agilysys Inc. | C/O RENEE VASON | 28~25 ~O~NTAIN PAR~~ A~ | SOLON, OH 4413~ |
| 4452063 | Air Systems, Inc. | 718 ~efferson Avenue | ~enilworth, N~07033 | |
| 4452064 | Airtron Technology, Inc. | 81 1~th Avenue | Paterson, N~07513−1452 | |
| 4452065 | Altec Lansing | P.O. ~ox 8500~2640 | Philadelphia, PA 1~178~2640 | |
| 4452067 | Analogi~ue Systems | 17 ~. 17th Street | New ~ork, N~ 10011 | |
| 4525108 | Andrea ~ischer, Es~. | Park Avenue Tower | 65 East 55th Street | New ~ork, N~ 10022 |

| | | | |
|---|---|---|---|
| 4487506 | Andrea ~isher, Es~. Olshan Grundman ~rome Rosen~weig ~ ~ olosky LLP Park Avenue Tower 65 East 55th Street New ~ork, New ~ork 10022 | | |
| 4452068 | Approved Audio Service 4~Commons Drive Litchfield, CT 0675~ | | |
| 445206~ | Archi~Tech 615 5th Street, S.E. P.O. ~ox 1888 Cedar Rapids, IA 52406~1888 | | |
| 4452066 | Artison 774 ~ ays ~lvd. Suite 10~183 Incline Village, NV 8~451 | | |
| 4452070 | Astoria ~ echanical Co. 20~36 Steinway Street Astoria, N~ 11105 | | |
| 4452072 | Atlantic Systems Electronics 24 Rockland Street Hanover, ~ A 0233~ | | |
| 4576017 | Atradius Trade Credit Insurance Inc. Attn: Claims Department 5026 Campbell ~oulevard, Suite A~D ~altimore, ~ aryland 21236 | | |
| 4452073 | Audiovox Electronics Corp. P.O. ~ox 1800 Hauppauge, N~ 11788 | | |
| 4452075 | ~ .AC. Antenna, Inc. 80 Rhoda Avenue Nutley, N~07110 | | |
| 458681~ | ~ANG ~ OL~~SEN A~ ERICA, INC CIND~ COO~E ~ANG ~ OL~~SEN A~ ERICA, INC 780 ~ . D~NDEE ROAD ARLINGTON HEIGHTS, IL 60004 | | |
| 4586817 | ~ARR~ ~ACO~SON C/O COHEN TA~~ ER SPIEVAC~ ~ ~ AGNER 420 LE~INGTON AVE S~ITE 2400 ATTN: IRA R. A~EL, ES~ NE~ ~ OR~, N~ 10170 | | |
| 4452081 | ~DC Distributors 215~10 42nd Avenue ~ayside, N~ 11361 | | |
| 4465400 | ~DI 14~54 ~ogle Drive Chantilly, VA 20151 ATTN: ~AREN ALLEN | | |
| 4452082 | ~DI 14~54 ~ogle Drive Chantilly, VA 20151~1645 | | |
| 44520~ 4 | ~T~ Technologies, Inc. 10 Skyline Drive Hawthorne, N~ 10532 | | |
| 448161~ | ~~SINESS ~ IRE, INC 44 ~ ONTGO~ ER~ STREET, 3~TH ~L SAN ~RANCISCO, CA ~4104 | | |
| 4452076 | ~abaco Alarm Systems, Inc. 110 ~ est Commercial Avenue ~ oonachie, N~070741 | | |
| 4452077 | ~ang ~ Olufsen 721~ Reliable Parkway Chicago, IL 60686 | | |
| 4452078 | ~ang ~ Olufsen ~ adison Avenue ~52 ~ adison Avenue New ~ork, N~ 10021 | | |
| 445207~ | ~arney's Electronic 161 East ~nion Avenue East Rutherford, N~07073 | | |
| 4452080 | ~ay Tact Corporation 440 Route 1~8 ~ oodstock Valley, CT 06282~~76 | | |
| 4452083 | ~ender Realty c/o ~ ichael S. ~ender 31~01 ~roadway, 4th ~loor Astoria, N~ 11106 | | |
| 4452084 | ~ergen Sign 161 East Railway Avenue Paterson, N~07503 | | |
| 4452085 | ~ernards Township 1 Collyer Lane ~asking Ridge, N~07~20 | | |
| 4452086 | ~est ~uys 5001 Northern ~oulevard East Elmhurst, N~ 11370 | | |
| 4452087 | ~ose Corporation P.O. ~ox ~3132 Chicago, IL 60673~3132 | | |
| 445208~ | ~oston Acoustics 2333~Network Place Chicago, IL 60673 | | |
| 44520~ 0 | ~reakaway Courier Systems P.O. ~ox 780 New ~ork, N~ 10013~0780 | | |
| 44520~ 1 | ~roadridge P.O. ~ox 23487 Newark, N~0718~ | | |
| 44520~ 2 | ~ruce Hogan 57 Peters Place Red ~ank, N~07701 | | |
| 44520~ 3 | ~ryston Limited 7~ Coventry Street Suite 5 Newport, VT 05855~2100 | | |
| 44520~ 5 | ~usiness ~ ire P.O. ~ox 45348 San ~rancisco, CA ~4145~0348 | | |
| 4472510 | CD~ CORPORATION C/O RECEIVA~LE ~ ANAGE~ ENT SERVICES ~R~ S~ P.O. ~O~ 5126 TI~ ONI~~ , ~ AR~LAND 210~4 | | |
| 4452102 | CD~ Direct LLC P.O. ~ox 75723 Chicago, IL 60675~5723 | | |
| 4513316 | CENTER CAPITAL CORPORATION C/O DENNIS A DRESSLER, ~ PETERS LLC 111 ~ . ~ ASHINGTON S~ITE 1~00 CHICAGO, IL 60602 | | |
| 4452106 | CGLIC~~loomfield EASC 5082 Collection Center Drive Chicago, IL 606~3~0050 | | |
| 446636~ | CHESTN~ T HILL SO~ND 80 OA~ STREET PO ~O~ 68 NE~ TON, ~ A 02464 | | |
| 4465401 | CONNECTIC~ T NAT~ RAL GAS CORPORATION C/O ~ LIETTE ~ ORLE PO ~O~ 1500 HART~ORD CT 06144 | | |
| 4452121 | CSAV Inc. N~ 5661 P.O. ~ox 1450 ~ inneapolis, N~ 55485~5661 | | |
| 44520~ 6 | Cablevision 205 Chubb Avenue Lyndhurst, N~07071 | | |
| 45~ 7421 | Cablevision ~ankruptcy, 3rd ~loor 200 ~ericho ~uadrangle ~ericho, N~ 11753 | | |
| 44520~ 7 | Cablevision of Long Island P.O. ~ox ~202 ~ niondale, N~ 11553~~202 | | |
| 44520~ 8 | Cambridge Sound ~ orks 100 ~rickstone S~uare Andover, ~ A 01810 | | |
| 4466084 | Capital Audio Electronics 120 Duane Street New ~ork, N~ 10007 | | |
| 44520~ ~ | Capital Audio Electronics 120 Duane Street New ~ork, N~ 10007~1113 | | |
| 4452100 | Capital Contractors, Inc. P.O. ~ox 3063 Huntington Station, N~ 11746 | | |
| 4452101 | Care Station Physicians P.O. ~ox 3107 Linden, N~07036 | | |
| 4452105 | Center Capital Corporation 3 ~arm Glen ~oulevard ~armington, CT 06032 | | |
| 4452107 | Charles Stuttig~Locksmith, Inc. 158 Greenwich Avenue Greenwich, CT 06830 | | |
| 4452108 | Chestnut Hill Sound 80 Oak Street P.O. ~ox 68 Newton, ~ A 02462 | | |
| 445210~ | Circuit City 1~10 South Road Poughkeepsie, N~ 12601 | | |
| 4452110 | Coffee Distributing 200 ~roadway P.O. ~ox 766 Garden City Park, N~ 11040~0604 | | |
| 4514710 | Cole, Scholt~, ~ eisel, ~orman ~ Leonard, P.A. Courts Pla~a North 25 ~ ain Street, PO ~ox 800 Hackensack, N~07602~0800 Attn: Ilana Volkov, Es~. | | |
| 4487508 | Cole, Schot~, ~ eisel, ~orman ~ Leonard, P.A. 25 ~ ain Street P.O. ~os 800 Hackensack, N~ 07602~0800 Attn: Ilana Volkov, Es~. | | |
| 4487532 | Cole, Schot~, ~ eisel, ~orman ~ Leonard, P.A. 460 Park Avenue, 8th ~loor New ~ork, N~ 10022 | | |
| 4452111 | Comcast P.O. ~ox 37601 Philadelphia, PA 1~101~0601 | | |
| 4452112 | Complete Document Solutions 1~5 Paterson Avenue Little ~alls, N~07424 | | |
| 4452113 | Con Edison ~A~ Station P.O. ~ox 1702 New ~ork, N~ 10116~1702 | | |
| 4452114 | Connecticut ~ CCSPC P.O. ~ox ~~0032 Hartford, CT 061~~0032 | | |
| 4452115 | Connecticut Natural Gas P.O. ~ox 2411 Hartford, CT 06146~2411 | | |
| 4452116 | Control 4, Inc. Dept CH 17556 Palantine, IL | | |
| 4452117 | Corporate Stock Transfer 3200 Cgerr Creek Drive South Suite 430 Denver, CO 8020~ | | |
| 4452118 | Crestron Electronics P.O. ~ox ~32~17 Atlanta, GA 311~3~2~17 | | |
| 445211~ | Crosscheck Inc. Store ~156572 P.O. ~ox 6008 Petaluma, CA 84855~6008 | | |
| 4452120 | Crystal Rock LLC 1050 ~uckingham Street ~ atertown, CT 067~5~1631 | | |
| 4452122 | Custom Audio Video 3586 ~ ennedy Road South Plainfield, N~07080 | | |
| 4452123 | Custom Partners 1804 Pla~a Avenue New Hyde Park, N~ 11040 | | |
| 4517314 | D ~ ~ HOLDINGS ~ S INC. 100 CORPORATE DRIVE ~ AH~ AH, N~07430 | | |
| 4452124 | DHDistributing P.O. ~ox 406~42 Atlanta, GA 30384~6~42 | | |

| | | | |
|---|---|---|---|
| 4452125 | D~ Holdings, Escient | 23341 Network Place | Chicago, IL 60673−1233 |
| 4673738 | DENHOLT~ ASSOCIATES, LLC, AGENT ~OR ~AIR~IELD PROP | 1600 ST. GEORGES AVEN~ E    RAH~ A~, N~07065 |
| 4508~ 32 | DEPART~ ENT O~ THE TREAS~ R~    INTERNAL REVEN~ E SERVICE    PO ~O~ 21126    PHILADELPHIA, PA 1~114 |
| 4452132 | DHL Express ~~ SA~ Inc. | P.O. ~ox 840032 | Dallas, T~ 75284−0032 |
| 4562473 | DIRECTED ELECTRONICS | 1 VIPER ~ A~ | VISTA, CA ~2081 |
| 4452126 | David Av Distributors | 750 Shames Drive | ~ estbury, N~ 115~0 |
| 4452127 | Definitive, Inc. | 7 High Street    Suite 30~ | Huntington, N~ 11743 |
| 4452128 | Dell ~ arketing | c/o Dell ~SA L.: | P.O. ~ox 643561    Pittsburgh, PA 15264−3561 |
| 4452 12~ | Dell Service Sales | P.O. ~ox 22130 | Oakland, CA ~4623 |
| 4468306 | Dell, Inc.    Attn: ~ichael ~eller | One Dell ~ ay    ~ldg. 1, ~ S8052    Round Rock, T~ 78682 |
| 4452130 | Design N~    207 Commercial Court | ~ organville, N~07751 |
| 4452131 | Designecentral, Inc. | 830 Center Avenue | ~ artine~, CA 84553 |
| 4452133 | Directed Electronics | P.O. ~ox 2000~0 | Dallas, T~ 75320−00~0 |
| 4452134 | Ditto Copy Systems | 672 ~roadway | Long ~ranch, N~07740 |
| 4452135 | Donald T. Rave, Es~. | Attorneys at Law | 11 The Pla~a~    Locust Valley, N~ 11560 |
| 4452136 | Donnelly Construction | 26 N. Center Street | Orange, N~07050 |
| 4481858 | ELISA ~ . P~ GLIESE, ES~ . | 175 E. OLD CO~ NTR~ ROAD    HIC~ SVILLE, N~ 11801 |
| 4452138 | Eatontown Pla~a LLC | 523 ~ ichgan Avenue | ~ iami ~each, ~L 3313~ |
| 4452137 | Eatontown Pla~a LLC | Attn: ~ r. ~onathan ~ryd | 523 ~ ichigan Avenue    ~ iami ~each, ~L 3303~ |
| 4467357 | Eatontown Pla~a, L.L.C. | C/O Stark ~ Stark, PC | PO ~ox 5315    Princeton, N~08648    Attn: Thomas S. Onder, Es~. |
| 4458417 | Eatowntown Pla~a, L.L.C.    STAR~ ~ STAR~, PC    Attn: Thomas S. Onder, Es~uire    ~~3 Lenox Drive    P.O. ~ox 5315    Princeton N~08543−5315 |
| 445213~ | Electrograph Systems | 50 ~ arcus ~lvd. | Hauppauge, N~ 11788 |
| 4452140 | Electronic Custom Distributors | 4747 ~ estpark | Houston, T~ 77027 |
| 4452141 | Electronic Service of ~revard    ~ O~ roadway ~ 21st Street    25 Hurwood Avenue    ~ erritt Island, ~L 32~ 53 |
| 4452142 | Eton Corporation/Grundig | 1015 Corporation ~ ay | Palo Alto, CA ~4303 |
| 4452143 | Expert ~uilding Services | 154 Norwood Avenue | Long ~ranch, N~07740 |
| 4452144 | Extron Electronics | P.O. ~ ox 513206 | Los Angeles, CA ~0051−1206 |
| 4452145 | ~.~. Rawding, A.I.A. | 141 ~ orris Street | ~ orristown, N~07~60 |
| 4501158 | ~EDE~ C~ STO~ ER IN~OR~ ATION SERVICES    ATTN: REVEN~ E RECOVER~/~AN~ R~ PTC~    3~65 AIR~ A~ S ~LVD    ~ OD~ LE G, 3RD ~LOOR    ~ E~ PHIS, TN 38116 |
| 455~ 742 | ~ORT~ ~O~ R GLEN, LLC    c/o Ivars ~er~ins, P.C.    484 ~ est ~ ain Street    ~abylon, N~ 11702−3000 |
| 4500003 | ~~ ~TS~ GENERAL A~ ERICA, INC.    353 RTE 46~    ~AIR~IELD, N~07004 |
| 4452147 | ~airfield Property Assoc. LLC    c/o Denholt~ Assoc.    1600 St. Georges Ave.    Rahway, N~07065 |
| 445214~ | ~edEx | P.O. ~ox 371461 | Pittsburgh, PA 15250−7461 |
| 4452150 | ~edEx ~reight | P.O. ~ox ~5001 | Lakeland, ~L 33804−5001 |
| 4508363 | ~edEx National LTL | P.O. ~ox ~5001 | Lakeland, ~L 33801 |
| 4452151 | ~esco Distributors | 1 Rewe Street | ~rooklyn, N~ 11211 |
| 4485824 | ~esco Inc.    c/o Coface North America, Inc.    PO ~ox 2102    Cranbury, N~08512 |
| 4452152 | ~leetwash Inc. | P.O. ~ox 36014 | Newark, N~07188−6014 |
| 4452153 | ~ort Dearborn Life | 86788 Eagle ~ ay | Chicago, IL 60678−1367 |
| 4452155 | ~our~ ~our Glen, LLC | Attn: Steve Herman | 350 Glen Head Road    Glen Head, N~ 11545 |
| 4452156 | ~rohn Electrical | 2 Dreahook Road | ~ hitehouse Station, N~0888~ |
| 4452157 | ~rontier Enterprises | S~121 Gertrude Avenue | Paramus, N~07652 |
| 4452158 | ~u~it~su General American | P.O. ~ox 827111 | Philadelphia, PA 11818−7111 |
| 445215~ | G. Neil Corporation | P.O. ~ox 45117~ | Sunrise, ~L 33345−117~ |
| 4452161 | GE Capital | P.O. ~ox 642111 | Pittsburgh, PA 15264−2111 |
| 4481865 | GENERAL ELECTRIC CAPITAL CORP    1010 THO~ AS EDISON ~LVD S~    CEDAR RAPIDS, IA 52404 |
| 4466437 | GREAT A~ ERICA LEASING CORPORATION    PO ~O~ 60~    CEDAR RAPIDS, IA 52406 |
| 4452160 | Gannett N~ Newspapers | 3601 Highway 66 | Neptune, N~07754 |
| 4452162 | Genpack LLC~~ N Division | P.O. ~ox 503530 | St. Louis, ~ O |
| 4452163 | Gers, Inc. | P.O. ~ox 200240 | Pittsburgh, PA 15251−0240 |
| 4452164 | Get Organi~ed | 328 Canham Road | Scotts Valley, CA ~5066 |
| 4452165 | Grado Laboratories, Inc. | 4614 7th Avenue | ~rooklyn, N~ 111220 |
| 4466132 | Grado Laboratories, Inc. | 4614 7th Avenue | ~rooklyn, N~ 11220 |
| 4452166 | GreatAmerica Leasing Corp. | 8742 Innovation ~ ay | Chicago, IL 60682−0087 |
| 4452167 | Greater Greenvale Chamber of Commerce | P.O. ~ox 123 | Greenvale, N~ 11548 |
| 4452168 | H.P. Carpenter ~ Sons | 72 Dyke Lane | Stamford, CT 06~02 |
| 445216~ | H.R. Audio Video Inc. | 60 ~ orth Street | South Hackensack, N~07606 |
| 4481855 | HANNSPREE CALI~ORNIA INC.    AD~ ST~ ENT ~ ~REA~ INC.    PO ~O~ 5~32    SHER~ AN OA~ S, CA ~1413 |
| 4452170 | Hannspree California | 843 Auburn Court | ~remont, CA ~4538 |
| 4454848 | Harborview ~ aster ~und    c/o ~ ichael D. Sirota, Es~.    Cole Schot~ ~ eisel ~orman ~ Leonard, PA    25 ~ ain Street, Court Pla~a North    Hackensack, N~07602 |
| 4452171 | Harmone Special Group | P.O. ~ox 1058~ | Newark, N~071~3−058~ |
| 4452172 | Harrison Leifer Di~ arco | 100 ~ errick Road | Rockville Centre, N~ 11570 |
| 4564084 | Harrison Leifer Di~ arco    c/o Sam P. Israel, P.C.    1 Liberty Pla~a~23rd ~loor    N~, N~ 10006    212−201−5345 |
| 4452173 | Herman Electronics | 7350 Herman ~ ay | ~ iami, ~L 33122 |
| 4452174 | Home Depot Credit Services | P.O. ~ox ~055 | Des ~ oines, IA 50366−~055 |
| 4452175 | Hye~Tek | 247 Eagle Avenue | New ~ ilford, N~07646 |

| | | | |
|---|---|---|---|
| 4562483 | IDEARC ~ EDIA | ~OR~ ERL~ VERI~ON DIRECTORIES | 5601 E~ EC~ TIVE DRIVE | IRVING, TE~ AS 75038 |
| 4473050 | IN~OHIGH~ A~ CO~ ~ ~NICATIONS | 3~ ~ROAD~ A~ | 1~TH ~LOOR | NE~ ~ OR~, N~ 10006 |
| 4452176 | Idearc ~ edia | P.O. ~ox 6480~ | ~altimore, ~ D 21264~480~ | |
| 4452178 | Idearc ~ edia Corp. | Attn: Acct. Receivable Dept. | P.O. ~ox 61~00~ | D~~ Airport, T~ 75161~~00~ |
| 4452177 | Idearc ~ edia Corp. | P.O. ~ox 61~810 | D~~ Airport, T~ 75261~~810 | |
| 445217~ | Imperial Sales | P.O. ~ox 15282 | Newark, N~071~2 | |
| 4452180 | Infohighway Copmmunications | P.O. ~ox 26~15 | New ~ork, N~ 10087~6~15 | |
| ~~ Electronics | 388 ~ ain Street | ~ hite Plains, N~ 10601 | | |
| 4452182 | ~~A Sales LLC | 1705 Route 45 | Suite 3 | Ledgewood, N~07852 |
| 4452183 | ~CPL | P.O. ~ox 600 | Allenhurst, N~0770~~0600 | |
| 4452184 | ~D~ Technologies | 211 East Chester Street | Long ~each, N~ 11561 | |
| 4466133 | ~ERSE~ CENTRAL PO~ ER ~ LIGHT | ~IRST ENERG~ CO~ PAN~ | 331 NE~ ~ AN SPRINGS RD. | ~~ILDING 3 | RED ~AN~, N~07701 |
| 457~ 100 | ~OSEPH P. DA~ REALT~ CORP. | C/O COHEN TA~~ER SPIEVAC~ ~ ~ AGNER P.C. | 420 LE~INGTON AVE | S~ITE 2400 | ATTN: IRA R. A~EL ES~. | NE~ ~ OR~, N~ 10170 |
| 4487533 | ~effrey A. ~ arks | 221 E. ~ourth Street, Suite 2~00 | Cincinnati, Ohio 45202 | |
| 4510165 | ~effrey A. ~ arks | S~~IRE, SANDERS ~ DE~ PSE~ | 221 E. ~ourth Street, Suite | Cincinnati, Ohio 45202 |
| 4487534 | ~effrey A. ~ arks | S~uire, Sanders ~ Dempsey LLP | 221 E. ~ourth Street, Suite 2~00 | Cincinnati, Ohio 45200 |
| 4452185 | ~oel ~eldman | Post Office ~ox 160~ | Greebwich, CT 06830 | |
| 4452186 | ~ohn D. Nagy | 4 Orchard Lane | Sea Cliff, N~ 1157~ | |
| 4452187 | ~oseph P. Day Realty | a/k/a 2~ . 45th St. ~oint Venture | ~ East 40th Street | New ~ork, N~ 10016 |
| 4452188 | ~oseph P. Day Realty, | a/k/a 2~ . 45th ~oint Venture | ~ East 40th Street | New ~ork, N~ 10016 |
| 44844~ 4 | ~ARSA~ CO~~EE DISTRI~~ TORS | P.O. ~O~ 156 | 1050 HA~ ILTON STREET | SO~ ERSET, N~08873~3340 |
| 44521~ 1 | ~ E~ America, Inc. | 10 Timber Lane | ~ arlboro, N~07746 | |
| 445218~ | ~aleidescape | 520 Logue Avenue | ~ ountain View, CA ~4043 | |
| 44521~ 0 | ~arsay Coffee Distributors | P.O. ~ox 156 | 1050 Hamilston Street | Somerset, N~08875~0156 |
| 44521~ 2 | ~evro Int~ Inc. | ~02 ~ ~ay Road | Pickering, ON L1~ 3~ 8 | |
| 44521~ 3 | ~ey Digital Systems | 521 East 3rd Street | ~ ount Vernon, N~ 10553 | |
| 44521~ 5 | ~eyspan Enegery Delivery | P.O. ~ox ~040 | Hicksville, N~ 11802~~500 | |
| 44521~ 6 | ~irkpatrick ~ Lockhart Preston | ~ achovia ~inancial Center | 300 South ~iscayne ~lvd. | ~ iami, ~L 33131 |
| 44521~ 7 | ~rell Industries, Inc. | 45 Connair Road | Orange, CT 06477 | Attn: ~ ike Demnter |
| 4503222 | LEN~ROO~ A~ ERICA CORP. | 6 ~ ERCHANT STREET | SHARON, ~ A 02067 | |
| 45132~ 5 | LE~ICON INC. | D~A: HAR~ AN SPECIALT~ GRO~ P | 3 OA~ PAR~ | ~ED~ORD ~ A 01730 | ATTN: DIANA L ~O~ NG |
| 4452201 | LIPA | P.O. ~ox ~03~ | Hicksville, N~ 11802.~686 | |
| 4452202 | LNL Distributing Corp. | 235 Robbins Lane | Syosset, N~ 117~1 | |
| 4586813 | LOCAL 888 HEALTH ~~ND | ROSAL~A PERE~, ~~ ND ~ ANAGER | LOCAL 888 HEALTH ~~ ND | 6 GRA~ ATAN AVEN~ E | ~ O~ NT VERNON, N~ 10550 |
| 4513284 | L~TRON ELECTRONICS INC | ATTN: DIANNE ADA~ S | 7200 S~ TER ROAD | COOPERS~~ RG, PA 18036 |
| 4674102 | LeClair Ryan, a Virginia Professional Corporation | Two Penn Pla~a East ~10th ~loor | Newark, New ~ersey 07105~224~ | Attn: Todd ~ . Galante, Es~. | Attn: ~effrey ~ arley ~alkin, Es~. |
| 44521~ 8 | Lenbrook America, L.L.C. | P.O. ~ ox 845647 | ~oston, ~ A 02284~5647 | |
| 44521~ ~ | Liberty ~ ire ~ Cable, Inc. | 3187 Paysphere Circle | Chicago, IL 60674 | |
| 4452200 | Linn Products, Inc. | 8787 Perimeter Park ~lvd. | ~acksonville, ~L 32216 | |
| 4452204 | Local 888 ~ ~C~ | Attn: Luvina Grenaway | 6 Gramatan Avenue, 6th ~L | ~ ount Vernon, N~ 10550 |
| 4452203 | Local 888, ~ ~C~ | 6 Gramatan Avenue | ~ ount Vernon, N~ 10550 | |
| 4452205 | Long Island ~etter ~usiness ~ureau | 3~~ Conklin Street | ~armingdale, N~ 11735 | |
| 4452206 | Louis Nune~ | 205 Chubb Avenue | Lyndhurst, N~07071 | |
| 4452207 | Lutron Electronics Co. | P.O. ~ox 643782 | Pittsburgh, PA 15264~3782 | |
| 4452208 | Lyndhurst Volunteer ~ire Department | 2~~ Deerfield Avenue | Lyndhurst, N~07072 | |
| 445220~ | ~ . Rothman ~Co. | P.O. ~ox 15282 | Newark, N~071~2~5282 | |
| 4452216 | ~ C~ Electronics | 405 South Pioneer ~oulevard | Springboro, OH 45066~3002 | |
| 4452210 | ~ arant~ America, Inc. | 23132 Network Place | Chicago, IL 60673~1231 | |
| 4452211 | ~ ark Thieling Service | 470 Schooleys ~ ountain Road | ~ achkettstown, N~07840 | |
| 4452212 | ~ artin ~ Sally Goldbaum | 4~The Terrace | ~otanah, N~ 10536 | |
| 4452213 | ~ artin A. ~ ienstock | City ~ arshall | 36~35 ~ell ~oulevard | ~ayside, N~ 11361 |
| 4452214 | ~ artin Logan, Ltd. | P.O. ~ox 875712 | ~ansas City, ~ O 64187~5712 | |
| 4452215 | ~ cIntosh Sales Corporation | P.O. ~ox 33046 | Newark, N~07188~0046 | |
| 4452217 | ~ erchants AutomotiveGroup | P.O. ~ox 414428 | ~oston, ~ A 02241~4438 | |
| 4452218 | ~ eridian America | 8055 Troon Circle | Suite C | Austell, GA 30168 |
| 445221~ | ~ etro ~ire ~ Safety E~uipment Co. | 48 ~ ~ ashington Avenue | Carlstadt, N~07072 | |
| 4510167 | ~ ichael D. Sirota | Court Pla~a North | 25 ~ ain Street, P.O. ~ox 800 | Hackensack, N~07602~0800 |
| 4452220 | ~ iddle Atlantic Products | P.O. ~ox 2676~ | New ~ork, N~ 10087~676~ | |
| 4452221 | ~ illennium Design Concepts | 7 Carol Court | ~analapan, N~07726 | |
| 4452223 | ~ iller ~ ~ iller | 150~152 ~ ason Street | Greenwich, CT 06830 | |
| 4452224 | ~ itsubishi Digital Electronics | P.O. ~ox 101~62 | Atlanta, GA 303~2~1~62 | |
| 4452225 | ~ onster Cable Products, Inc. | P.O. ~ox 882614 | San ~rancisco, CA ~4188~2614 | |
| 4452226 | ~ onster LLC | P.O. ~ox 4~24~ | San ~ose, CA ~5161~~24~ | |
| 458658~ | ~ onster, LLC | 455 Valley Drive | ~risbane, CA ~4005 | ATTN: General Counsel |
| 4452227 | ~ usic Hall | 108 Station Road | Great Neck, N~ 11023 | |
| 4465482 | NE~ STEA~ CO~ ~ ERCIAL ~INANCE LLC | 38C GROVE STREET | RIDGE ~IELD, CT 06877 | |

446~ 787 NE~ ~OR~ STATE DEPART~ ENT O~  TA~ ATION AND ~INANCE  ~AN~ R~ PTC~ SECTION  PO ~O~ 5300  AL~ AN~ N~ 12205~0300

44818~ 0 NILES A~ DIO CORPORATION  12331 S~ 130 STREET  ~ IA~ I, ~L 33186

4481872 N~ NAT~ RAL GAS CO.  PO ~O~ 14654  1415 ~ ~C~ O~ ROAD  ATTN: EILEEN ~. ~ ~ INN ES~

4452233 N~ Natural Gas Co.  P.O. ~ox 1378  ~ all, N~

457~ 102 N~ C DEPT. O~ ~INANCE  A~ DIT DIVISION  ATTENTION: ~AN~ R~ PTC~ ~ NIT  345 ADA~ S STREET, 5TH ~LOOR  ~ROO~ L~ N, NE~ ~OR~ 11201

4452235 N~ S Child Support Processing Center  P.O. ~ox 15363  Albany, N~ 12212~5363

4452228 New Hippodrome Hardware  10 East 44th Street  New ~ork, N~ 10017

4452240 New ~ersey ~amily Support  Payment Center  P.O. ~ox 4880  Trenton, N~08650

4452230 New Stream Commercial ~inance LLC  c/o Hahn ~ Hessen LLP  488 ~ adison Avenue  New ~ork, N~ 10022

4452231 New ~ork ~ aga~ine  444 ~ adison Avenue  New ~ork, N~ 10022~6~~~

4452232 Niles Audio Corporation  P.O. ~ox 201766  Dallas, T~ 75320~1766

4452234 Northeast ~tilities  P.O. ~ox 2~60  Hartford, CT 06104~2~60

4581~ 44 O~ NI~ O~ NT S~ STE~ S INC.  RA~ NA~ ANO, EVP ~ C~O  8201 S. 48TH ST.  PHOENI~ , A~ 85044

4452236 Omnimount Systems, Inc.  P.O. ~ox 201570  Dallas, T~ 75320~1570

4452237 Omnipoint Systems, Inc.  P.O. ~ox 201570  Dallas, T~ 75320~1570

445223~ On~~/Legrand, Inc.  P.O. ~ox 22341  Pittsburgh, PA 15251

4452240 On~Site ~leet Services  36 Edgeboro Road  East ~runswick, N~08816

4452238 One Time Payment  205 Chubb Avenue  Lyndhurst, N~07071

4452241 Oses Sons  53 ~ artin Street  ~loomfield, N~07003

4452242 P.C. Richards ~ Sons  501 State Route 28  Raritan, N~0886~

4536630 PLANAR S~ STE~ S INC  11~5 N.~ . CO~ PTON DR  ~EAVERTON, OR ~7006~1~~2

4452256 PSEG  P.O. ~ox 14105  New ~runswick, N~08807

4452255 PSEG  P.O. ~ox 14106  New ~runswick, N~08~06

4500~ 83 PSEG  PO ~O~ 4~0  CRAN~ORD, N~07016  ATTENTION: NANC~ OLIVERAS

4452243 Panasonic  P.O. ~ox 1350~  Newark, N~07188~050~

4452244 Paychex, Inc.  20 ~ aterview ~lvd.  4th ~loor  Parsippany, N~ 07054

4452245 Perfect 10  P.O. ~ox 841444  Dallas, T~ 75284

4452246 Philip Lindeman  205 Chubb Avenue  Lyndhurst, N~07071

4452247 Pioneer Electronics ~ SA~Inc.  P.O. ~ox ~3655  Chicago, IL 60673~3655

4452248 Poland Spring ~ ater Corp.  P.O. ~ox 8561~2  Louisville, ~~ 40285~61~2

445752~ Pramila Nicodemus  Chase Paymentech Solutions, LLC  14221 Dallas Pkwy, ~ldg II  Dallas, T~ 75254

445224~ Preferred Automotive Service Center  16 ~ridge Street  Greenwich, CT 06830

4452250 President Indus Production  P.O. ~ox 387  ~ oodrige, N~07075~0387

4452252 Pro~Group  2720 South River Road  Suite 101  Des Plaines, IL 60018

4452254 Pro~Print  18 ~ est 45th Street  New ~ork, N~ 10036

4452251 Proforma  P.O. ~ox 640814  Ciincinnati, OH 45264~0814

4452253 Prop ~ echanical Inc.  28 New ~ork Avenue  ~ estbury, N~ 115~0

4472511 ~~ EST CO~ ~ ~NICATIONS CORPORATION  ATT: ~ANE ~RE~  1801 CALI~ORNIA ST  R~ ~00  DENVER, CO 80202

4452257 ~ west ~usiness Services  P.O. ~ox 85616~  Louisville, ~~ 40285~616~

4504051 ROLAND HIE~ ER  138 PLEASANT PLAINS ROAD  STIRLING, N~07~80

4452258 Reed Smith  5~~ Lexington Avenue  2~th ~loor  New ~ork, N~ 10022

450338~ Remco ~ aintenance Corp.  4730 35th Street  Long Island City, N~ 11101

445225~ Remco ~ aintenance Corp.  Attn: ~rank Nelson  47~30 35th Street  Long Island City, N~ 11101

4452260 Ridgewood Press  60~~ranklin Turnpike  Ridgewood, N~07450~1~13

4452261 Rob ~ ohlhase  205 Chubb Avenue  Lyndhurst, N~07071

4487503 Ronald L. Daugherty, Es~.  Salmon, Ricche~~a, Singer ~ Turchi, LLP  1700 ~ arket Street, Suite 3110  Philadelphia, PA 1~103

4527658 Ronald L. Daugherty, Es~uire  Salmon, Ricche~~a, Singer ~ Turchi LLP  1700 ~ arket Street, Suite 3110  Philadelphia, PA 1~103

4452262 Rubin ~aplan ~ Associates  200 Centennial Avenue  Suite 110  Piscataway, N~08854

4452263 Runco  2~ 00 ~aber Street  ~nion City, CA ~4587

4452264 Russ~s Auto Service  640 Route 17  Paramus, N~07652~

4586745 SHE~ ARD ~ SON ~ SONS  D~A SOLAR SHADING S~ STE~ S  3000 AIR~ A~ AVE ~RONT  COSTA ~ ESA, CA ~2626

4472244 SH~RE INCORPORATED  5800 ~ EST TO~H~ AVEN~E  NILES, IL 60714

457~ 0~ ~ SIGNAL PATH INTERNATIONAL  2045 120TH AVE NE  ~ELLEV~ E, ~ A ~8005

456873~ SPRO~ T DEVELOP~ ENT CO~ PAN~  ~ ICHAEL S. ~O~  ~REDRIC~ ~LEV~ , ES~  65 EAST 55TH STREET  NE~ ~OR~ , NE~ ~OR~ 10022

4514048 STAR~ ~ STAR~  A Professional Corporation  Attn: Thomas S. Onder, Es~uire  ~~3 Lenox Drive  P.O. ~ox 5315  Princeton N~08543~5315

453~ 444 STATE O~ NE~ ~ERSE~  DEPART~ ENT O~ TREAS~ R~  DIVISION O~ TA~ ATION  P.O. ~O~ 245  TRENTON, N~086~5

4452265 Safari Telecom  6 Arrow Road  Suite 202  Ramsey, N~07446

4586453 Safari Telecom Inc  6 Arrow Road  Suite 202  Ramsey, N~07446

4452266 Salamander Designs  811 ~lue Hills Avenue  ~loomfield, CT 06002

4514534 Salamander Designs, LTD  c/o Coface North America, Inc.  50 ~ illstone Rd., ~Ldg. 100, Ste. 360  East~ indsor, N~08520

4514535 Salamander Designs, LTD  c/o Coface North America, Inc.  50 ~ illstone Rd., ~ldg. 100, Ste. 360  East~ indsor, N~08520

4452267 Sally and ~ arty Goldbaum  4~The Terrace  ~ atomah, N~

45132~ 7 Sally and ~ arty Goldbaum  4~The Terrace  ~ atomah, N~ 10536

| | | | |
|---|---|---|---|
| 4452268 | Samsung Electronics | 1286~ Collections Center Drive | Chicago, IL 606~3 |
| 445226~ | San Diego Commercial ~inance | P.O. ~ox 26400 | San Diego, CA ~21~6 |
| 4452270 | Sandra Recca | 4~0 ~leeker Avenue | 3~    ~ amaroneck, N~ 10543 |
| 4452271 | Sangean America | 2651 Troy Avenue | South El ~ onte, CA ~1733 |
| 4487510 | Sankel, Skurman ~ ~ cCartin, LLP | Attorneys for ~ P~ Advertising, LLC    Claudio Dessberg, Es~. | 750 Third Avenue, 2~th ~loor    New ~ ork, New ~ ork 10017 |
| 4452272 | Sanus Systems | P.O. ~ox 1450    ~ inneapolis, ~ N 55485 | |
| 4452273 | Satisfaction Services | P.O. ~ox 11045    ~ort Lauderdale, ~L 3333~~1045 | |
| 4452274 | Sennheiser Electronic | P.O. ~ox 30~62    Hartford, CT 06150~0~62 | |
| 4452275 | Service Net Solutions, LLC | 650 ~ issour Avenue    ~effersonville, IN 47130 | |
| 4452276 | Service Realty | 101 Louis Street    ~nit ~    Greenwich, CT | |
| 4452277 | Service Realty Company | 188 Putnam Park    Greenwich, CT 06830 | |
| 4452278 | Service ~ ide Technologies | 223~ Curtiss Avenue    Downers Grove, IL 60515 | |
| 4487507 | Shapiro ~ Croland | Contiental Pla~a II    411 Hackensack Ave., 6th ~loor    Hackensack, N~07601 | |
| 4514711 | Shapiro ~ Croland | Contiental Pla~a II    411 Hackensack Ave., 6th ~loor    Hackensack, N~07601 | |
| 457~ 271 | Sharp Electronics Corp. | Dept. Chi ~ox 10067    Palatine, IL 60055~0001 | |
| 445227~ | Sharp Electronics Corp. | Dept. Chi ~ox 10067    Palatine, IL 60055~0067 | |
| 4452280 | Shelba D. ~ohnson Trucking | P.O. ~ox 7287    High Point, NC 27264 | |
| 4452281 | Shiny ~ow ~ SA | 13~~~ ildfire Lane    ~risco, T~ 75034 | |
| 4452282 | Shure Incorporated | P.O. ~ox ~265    Chicago, IL 606~3~~265 | |
| 4452283 | Signal Path International | 13765 Collection Center    Chicago, IL 606~3 | |
| 4452284 | Sligh ~urniture | P.O. ~ox 67000    Detroit, ~ I 48267~2864 | |
| 4452285 | Solar Shading Systems | 3000 Airway Avenue    Costa ~ esa, CA ~2626 | |
| 4452286 | Sonance | P.O. ~ox 73310    San Clemente, CA ~2673~0111 | |
| 4452287 | Sonos, Inc. | Attn: ~inance Dept.    223 East De La Guerre    Santa ~arbara, CA ~3101 | |
| 4452288 | Sony Electronics | 22470 Network Place    Chicago, IL 60673~2470 | |
| 445228~ | Sound City | 58 ~ . 45th Street    New ~ ork, N~ 10036 | |
| 44522~0 | Speakercraft, Inc. | Dept. ~070    Los Angeles, CA ~0084~~070 | |
| 44522~ 1 | Sprint | P.O. ~ox 4181    Carol Stream, IL 601~7~4181 | |
| 44646~ 3 | Sprint Nextel ~ Correspondence | Attn: ~ankruptcy Dept    PO ~ox 7~4~    Overland Park, ~ S 66207~0~ 4~ | |
| 44646~ 2 | Sprint Nextel ~ Distribution | Attn: ~ankruptcy Dept    PO ~ox 172408    Denver, CO 80217~2408 | |
| 44522~ 2 | Sprout Development Co | Attn: ~aven Dedekian    32 ~acobean ~ ay    ~ahway, N~07430 | |
| 4466116 | Sprout Development LLC | 32 ~acobean ~ ay    ~ ahwah, New ~ersey 07340 | |
| 44522~ 3 | Staples Credit Plan | P.O. ~ox ~020    Des ~ oines, IA 50368~~020 | |
| 448750~ | Stark ~ Stark    A Professional Corporation | Attn: Thomas S. Onder, Es~uire    ~~3 Lenox Drive    P.O. ~ox 5315    Princeton, N~08543~5313 | |
| 44522~ 4 | State of ~lorida Disbursement | P.O. ~ox 8500    Tallahassee, ~L 32314~8500 | |
| 44522~ 5 | Steiner E~uities Group, Inc. | 724 R202 Associates LLC    75 Eisenhower Parkway    Roseland, N~ 07068~16~ 6 | |
| 44522~ 6 | Stereostone | 7470 Greenbush Avenue    North Hollywood, CA ~1605 | |
| 44522~ 7 | Sterling ~ indow ~ Cleaning | P.O. ~ox 476    Hawthorne, N~07507~0476 | |
| 44522~ 8 | Stewart ~ilmscreen Co. | 1161 ~ . Sepulveda ~lvd.    Torrance, CA ~0502 | |
| 44522~ ~ | Stop Pest Control of N~, Inc. | 212 ~ est 35th Street    15th ~loor    New ~ ork, N~ 10001 | |
| 4452300 | Sumiko | 2431 ~ifth Street    ~erkeley, CA ~4710 | |
| 4452303 | Superior Electronics | 2312 Newbridge Road    ~ellmore, N~ 11710 | |
| 44766~ ~ | THE CONNECTIC~ T LIGHT ~ PO~ ER    CENTER    PO ~O~ 28~~ | NORTHEAST ~ TILITIES CREDIT    COLLECTION    HART~ORD, CT 06101~8307 | |
| 4452304 | Tabb Inc. | P.O. ~ox 10    Chester, N~07~30 | |
| 4452305 | Tenco Realty | 175 5th Avenue    Suite 2230    New ~ ork, N~ | |
| 4452307 | The Absolute Sound | P.O. ~ox 6547    Syracuse, N~ 13217 | |
| 4452308 | The Guardian Life Insurance Co. | P.O. ~ox 530160    Atlanta, GA 30353~0160 | |
| 445230~ | The Hartford | Group ~enefits Division    P.O. ~ox 8500~36~0    Philadelphia, PA 1~178~36~0 | |
| 4452310 | The Lincoln National Life | P.O. ~ox 0821    Carol Stream, IL 60132~0821 | |
| 4452311 | The Soundsmith Corporation | 8 ~ohn ~ alsh ~oulevard    Suite 417    Peekskill, N~ 10566 | |
| 4452312 | Tiger Valuation | 84 State Street    Suite 420    ~oston, ~ A 02101~ | |
| 4452313 | Tivoli Audio LLC | 451 D Street    Suite ~02    ~oston, ~ A 02210 | |
| 4452314 | Tom Destio | 205 Chubb Avenue    Lyndhurst, N~07071 | |
| 4452315 | Tomar Industries | P.O. ~ox 36    Adelphia, N~07710~0036 | |
| 4452316 | Toner Cable E~uipment | ~6~ Horsham Road    Horsham, PA 1~044 | |
| 4452317 | Transtronic Lab | 24 ~ olter Place    ~loomfield, N~07003 | |
| 4452318 | Triad Speakers, Inc. | 15835 N.E. Cameron ~lvd.    Portland, OR ~7230 | |
| 445231~ | Triosoft Inc | 20101 ~ irch Street    Suite 150~T    Newport ~each, CA ~2660 | |
| 4452320 | Tritronics | P.O. ~ox 654    1306 Continental Drive    Abingdon, ~ D 2100~~2334 | |
| 4452321 | ~~C~ Local 342 ~C~ | 166 E. ~ericho Turnpike    ~ ineola, N~ 11501 | |
| 4473082 | ~NITED PARCEL SERVICE | C/O R~ S ~ AN~ R~ PTC~ RECOVER~ SERVICES    PO ~O~ 43~ 6    TI~ ONI~~ , ~ AR~LAND 210~4 | |
| 448246~ | ~NITED RADIO INC. | 5703 ENTERPRISE P~ ~    E. S~ RAC~ SE, N~ 13057 | |
| 4452327 | ~ nited Parcel Service | P.O. ~ox 360353    Pittsburgh, PA 15250~6353 | |
| 4452325 | ~ nited Parcel Service | P.O. ~ox 7247    Philadelphia, PA 1~170~0001 | |
| 4452323 | ~ nited Parcel Service | P.O. ~ox 7247~0244    Philadelphia, PA 1~170~0001 | |
| 4452324 | ~ nited Parcel Service | P.O. ~ox 85036    Louisville, ~ ~ 40285~5036 | |
| 4452328 | ~ nited Parcel Service | P.O. ~ox 7147~0244    Philadelphia, PA 1~170~0001 | |
| 445232~ | ~ niversal ~ ailing Services | 10 New England Avenue    Piscataway, N~08854~5~75 | |
| 4452330 | ~ niversal Remote Control | 500 ~ amaroneck Avenue    Harrison, N~ 10528 | |
| 4452331 | ~ rish Popeck ~ Co. | Three Gateway Center    Suite 2400    Pittsburgh, PA 15222 | |
| 4581~ 42 | ~ rish Popeck ~ Co. LLC | 2400 Three Gateway Center    Pittsburgh, PA 15222 | |
| 4452333 | ~ sed E~uipment | 205 Chubb Avenue    Lyndhurst, N~07071 | |

| 4508365 | VERI~ON         ~AN~ R~ PTC~ DEPART~ ENT      3~00 ~ ASHINGTON ST         ~ IL~ INGTON, DE 1~ 802 |
| 4452338 | VSO ~ arketing, LLC        16 Passaic Avenue       ~nit ~6      ~airfield, N~07704 |
| 4452334 | Valley ~orge Pension ~ gt.      715 Twining Road      Suite 202       Dresher, PA 1~025 |
| 4452335 | Vanco Connection      88−73 10~3rd Street      Apt. 6G      Hollis, N~ 11423 |
| 4465406 | Vanco Connection      88−73 1~3rd Street      Apt. 6G      Hollis, N~ 11423 |
| 4452336 | Velodyne Acoustics, Inc.      345 Digital Drive      ~ organ Hill, CA ~5037 |
| 4452337 | Veri~on      P.O. ~ox 15124      Albany, N~ 12212−5124 |
| 445233~ | ~ .~. ~ ason      P.O. ~ox 111      5~ Centre Street      ~rockton, ~ A 02303 |
| 4481864 | ~ ASTE ~ ANAGE~ ENT      ~ ASTE ~ ANAGE~ ENT R~ C      2421 ~ . PEORIA AVE.      PHOENI~ , ARI~ONA 8502~ |
| 4452346 | ~ ~AN/Infinity ~roadcasting      P.O. ~ox 33071      Newark, N~07188−0071 |
| 4452348 | ~ ~~~ −~~ New ~ersey 101.5~~      P.O. ~ox 1~463A      Newark, N~071~5−0463 |
| 445234~ | ~ ~~~ −~~ New ~ersey 101.5~~ Radio      523 ~ ichigan Avenue      ~ iami ~each, ~L 3313~ |
| 4452340 | ~ arren ~ remer Paino Advertising      460 Park Avenue      New ~ork, N~ 10016 |
| 4452341 | ~ arwick Grove      Attn: Accounts Receivable      16 Sterling Lake Road      Tuxedo Park, N~ 10~87 |
| 4452342 | ~ aste ~ anagement      P.O. ~ox 13648      Philadelphia, PA 0~101−3648 |
| 4452343 | ~ atchung Spring ~ ater      P.O. ~ox 301~      Lakewood, N~08701−811~ |
| 4452344 | ~ est End Solutions      182 Sherman Street      Lynbrook, N~ 11563 |
| 4452345 | ~ estchester ~ aga~ine      3301 Lancaster Pike      Suite 5~C      ~ ilmington, DE 1~805 |
| 4452347 | ~ inters ~rothers Recycling      11~8 Prospect Avenue      ~ estbury, N~ 115~0 |
| 4535470 | ~ERO~ CORPORATION      ~ERO~ CAPITAL SERVICES LLC      ATTN: VANESSA ADA~ S      PO ~O~ 660506      DALLAS, T~ 75266−~~37 |
| 4452351 | ~ S Computer Services      P.O. ~ox 1350      Hopewell ~unction, N~ 12533 |
| 4452350 | ~erox Corporation      P.O.~ox 82~166      Philadelphia, PA 1~182−~166 |
| 4586454 | ~ A Global Investments, L.P.      C/O ~effrey A. ~ arks      221 E. ~ourth Street      Suite 2~00      Cincinnati, OH 45202 |
| 4452352 | ~ A Global Investments, LP      101 Hudson Street      Suite 3700      ~ersey City, N~07302 |
| 4452353 | ~aven A. Dadekian      32 ~acobean ~ ay      ~ ahwah, N~07430 |

TOTAL: 402

# HARVEY ELECTRONICS, INC.

## Amended Claims Analysis

I.  Scheduled Amount vs. Claim Amount

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---|---|---|---|---|
| 1 | Sprint Nextel – Distribution | 8,183.08 | 5,137.00 | |
| 2 | BDI | 24,954.00 | 23,737.41 | |
| 3 | Electronic Custom Distributors | 11,070.00 | 10,839.93 | |
| 4 | Connecticut Natural Gas | 481.00 | 731.00 | |
| 5 | Middle Atlantic Products | 13,427.00 | 13,310.09 | |
| 6 | Vanco Connection | 33,500.00 | 17,888.20 | |
| 7 | Sumiko | 26,284.00 | 22,284.53 | |
| 8 | New Stream Commercial Finance LLC | Listed as Unknown | 1,452,280.43 | $302,280.43 |
| 9 | A.C. Daughtry, Inc., | 2,704.00 | 3,149.16 | |
| 10 | Custom Partners | 3,590.00 | 3,395.86 | |
| 11 | Tiger Valuation | 11,933.00 | 11,932.63 | |
| 12 | Capital Audio Electronics | 11,880.00 | 11,681.00 | |
| 13 | Winters Brothers Recycling | 198.00 | 197.93 | |
| 14 | Grado Laboratories | 5,558.00 | 5,543.45 | |
| 15 | Prop Mechanical Inc. | 1,032.00 | 1,031.94 | |
| 16 | Jersey Central Power & Light | | 2,128.03 | |
| 17 | Action Carting Environmental Services | 1,356.00 | 1,808.52 | |
| 18 | Mark Thieling Service | 436.00 | 436.00 | |
| 19 | Pro-Group | 2,667.00 | 2,667.67 | |
| 20 | Electrograph Systems | 9,731.00 | 9,731.47 | |
| 21 | Chestnut Hill Sound | 6,142.00 | 6,142.20 | |
| 22 | Breakaway Courier Systems | 4,205.00 | 2,876.18 | |
| 23 | John D. Nagy | 350.00 | 175.00 | |
| 24 | Oses Sons | 9,193.00 | 9,193.25 | |

---

[1]    Filed Claim amount shall supersede the scheduled amount and serve as the "Allowed Amount" for distribution purposes. In the event no claim was filed, the scheduled amount shall serve as the "Allowed Amount" for distribution purposes. Lastly, the modified by agreement amount reflects a consensual resolution of the claim amount, by agreement between the Committee and the claimant, and such amount shall supersede the scheduled and/or filed claim amount and serve as the "Allowed Amount" for distribution purposes.

::ODMA\PCDOCS\RMF_DOC\437583\2

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---|---|---|---|---|
| 25 | Great American Leasing | 960.00 | 5,124.24 | |
| 26 | Eatontown Plaza, L.L.C. | 22,983.00 | 25,623.34 | |
| 27 | Dell, Inc. | 8,983.00 (Dell Marketing) 318.00 (Dell Services Sales) | 10,124.55 | |
| 28 | New York State Department of Taxation and Finance | | 14,846.85 | |
| 29 | Perfect 10 | 1,832.42 | 1,832.42 | |
| 30 | Triad Speakers, Inc. | 5,228.00 | 7,115.00 | |
| 31 | Sandra Recca | 3,128.04 | 3.128.04 | |
| 32 | Stereostone | 9,491.00 | 10,300.51 | |
| 33 | Shure Incorporated | 3,628.00 | 3,682.80 | |
| 34 | Crystal Rock LLC | 73.00 | 73.08 | |
| 35 | West End Solutions | 53,355.00 | 53,355.00 | |
| 36 | CDW Corporation | 6,747.00 | 6,746.67 | |
| 37 | | | | |
| 38 | Velodyne Acoustics, Inc. | 1,530.00 | 1,713.13 | |
| 39 | Infohighway Communications | 3,784.00 | 3,494.04 | |
| 40 | Altec Lansing | 1,753.00 | 2,019.46 | |
| 41 | United Parcel Service | 6,234.00 | 5,721.33 | |
| 42 | Artison | 10,859.00 | 13,688.13 | |
| 43 | The Connecticut Light & Power | | 3,013.91 | |
| 44 | Approved Audio Service | 588.46 | 588.46 | |
| 45 | Agilysys Inc. | 7,255.37 | 7,255.37 | |
| 46 | Bay Tact Corporation | 304.20 | 304.20 | |
| 47 | Business Wire, Inc. | 280.00 | 280.00 | |
| 48 | W.B. Mason | 3,751.00 | 6,826.92 | |
| 49 | Tivoli Audio LLC | 22,499.00 | 17,679.16 | |
| 50 | Hannspree California Inc. | 7,404.00 | 6,628.70 | |
| 51 | Elisa M. Pugliese, Esq. | | 174.45 | |
| 52 | Elisa M. Pugliese, Esq. | | 1,481.27 | |
| 53 | Waste Management | 2,971.00 | 2,874.33 | |
| 54 | ADP Investor Communications Services | 581.00 | 181.34 | |

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---------|---------------|------------------|-----------------|----------------------|
| 55 | General Electric Capital Corp. | | 5,388.39 | |
| 56 | General Electric Capital Corp. | 1,308.00 (GE Capital) | 3,009.81 | |
| 57 | Metro Fire & Safety Equipment Co. | 245.50 | 245.50 | |
| 58 | NJ Natural Gas Co. | 543.00 | 626.25 | |
| 59 | H.P. Carpenter & Sons | 3,615.81 | 3,615.81 | |
| 60 | Niles Audio Corporation | 69,096.00 | 48,110.60 | |
| 61 | Sanus Systems | 2,323.00 | 2,140.56 | |
| 62 | CSAV Inc. | 61,477.00 | 68,118.47 | |
| 63 | United Radio Inc. | | 164.00 | |
| 64 | Preferred Automotive Service Center | 2,227.84 | 2,227.84 | |
| 65 | AVAD Metro East | 18,358.10 | 18,358.10 | |
| 66 | Karsay Coffee Distributors | 811.00 | 832.87 | |
| 67 | Fesco Inc. | 46,034.00 | 45,795.20 | |
| 68 | WPM Advertising LLC f/k/a Warren Kremer | | 135,547.44 | |
| 69 | Atradius Trade Credit Insurance Inc. | 65,449.00 (Fujitsu General America, Inc.) | 32,080.90 | |
| 70 | Reed Smith | 182,393.79 | 182,393.79 | |
| 71 | PSE&G | 7,136.00 | 9,325.12 | |
| 72 | Asbury Park Press | | 10,452.80 | |
| 73 | MCM Electronics | 547.73 | 547.73 | |
| 74 | Fedex Customer Information Services | 574.00 | 875.24 | |
| 75 | Lenbrook America Corp. | 23,451.00 | 21,090.55 | |
| 76 | Remco Maintenance Corp. | 1,671.00 | 1,616.15 | |
| 77 | Roland Hiemer | | 76,666.66 | |
| 78 | Control 4 Inc. | 17,506.00 | 16,933.58 | |
| 79 | FedEx National LTL | 2,002.91 | 2,002.91 | |
| 80 | Tritronics | 1,274.00 | 1,435.71 | |
| 81 | Verizon | 870.00 | 670.80 | |
| 82 | The Soundsmith Corporation | 4,544.00 | 5,289.25 | |
| 83 | Department of the Treasury | | 61,799.66 | |
| 84 | Eatontown Plaza, L.L.C. | 22,983 | 26,013.29 | |

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---------|---------------|------------------|-----------------|----------------------|
| 85 | Eatontown Plaza L.L.C. | See Above | 301,704.78 | |
| 86 | Lutron Electronics Inc. | 9,420.00 | 8,276.76 | |
| 87 | Lexicon Inc. | | 5,999.40 | |
| 88 | Sally and Marty Goldbaum | | 15,217.48 | |
| 89 | Center Capital Corporation | | 3,558.78 | |
| 90 | Salamander Designs, LTD | 21,243.00 | 18,098.84 | |
| 91 | D & M Holdings US Inc. | 41,591.00[2] | 317,934.32 | |
| 92 | Airtron | 7,555.00 | 12,253.59 | |
| 93 | Audiovox Electronics Corp. | 3,558.78 | 3,558.78 | |
| 94 | Xerox Corporation | 455.00 | 595.44 | |
| 95 | Planar Systems Inc. | | 29,580.79 | |
| 96 | Urish Popeck & Co. | 2,980.00 | 2,980.00 | |
| 97 | State of New Jersey Department of Treasury | | 2,000.00 | |
| 98 | Capital Contractors, Inc. | 890.00 | 1,284.00 | |
| 99 | LNL Distributing Corp. | 1,034.00 | 1,070.28 | |
| 100 | Forty Four Glen, LLC | 65,000.00 | 65,040.00 | |
| 101 | Forty Four Glen, LLC | | 21,223.11 | |
| 102 | Forty Four Glen, LLC | | 65,315.15 | |
| 103 | Directed Electronics | 1,427.00 | 1,575.58 | |
| 104 | Idearc Media | 5,623.00 | 17,026.30 | |
| 105 | Idearc Media | 10,336.00 | 14,422.25 | |
| 106 | Sligh Furniture | 5,631.00 | 3,704.85 | |
| 107 | 724 R202 Associates LLC | 1,852.00 | 206,531.25 | |
| 108 | Harrison Leifer DiMarco | 220,511.00 | 220,052.00 | |
| 109 | Airtron | See Claim #92 | 16,998.28 | |
| 110 | Sprout Development Company | 130,802.00 | 516,914.00 | |
| 111 | Signal Path International | 6,923.00 | 2,715.39 | |
| 112 | Action Carting Environmental Services | See Claim #17 | 0.00 | |
| 113 | Joseph P. Day Realty Corp. c/o Cohen Tauber Spievack & Wagner, P.C. | 197,908.00 | 1,242,032.34 | |

---

[2]    Additional claims were scheduled for affiliates of D&M Holdings, US, in the following amounts: (i) Marantz America, Inc., $195,727; (ii) McIntosh Laboratory, Inc., $46,043; and (iii) McIntosh Sales Corp., $2,780.

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---|---|---|---|---|
| 114 | NYC Dept of Finance | 1,409.00 | 46,200 | |
| 115 | Key Digital Systems | 16,286.00 | 0.00 | |
| 116 | Sharp Electronics Corp. | 100,363.00 | 113,587.33 | |
| 117 | Rubin Kaplan & Associates | 2,346. | 2,346. | |
| 118. | Urish Popeck & Co LLC | 2,980. | 2,980. | |
| 119. | Omnimount Systems Inc | 166. | 922.67 | |
| 120. | Safari Telecom Inc | 9,215. | 17,969.86 | |
| 121. | Kaleidescape | 18,397. | 18,397. | |
| 122. | YA Global Investments | | 3,741,384.03[3] | (no distribution) |
| 123. | Joseph Day Realty Corp. | 197,908. | 12,978.95 | |
| 124. | Monster, LLC | 144,700. | 121,501.79 | |
| 125. | AIG Bankruptcy Collections | | See attached | |
| 126. | Monster, LLC | | 226,462.68 | |
| 127. | ABC Home Furnishings, Inc (ABC Carpet & Home) | 151,269. | 156,195. | |
| 128. | Sheward + Son + Sons | | 9,459. | |
| 129. | Local 888 Health Fund | unknown | 265,061. | |
| 130. | Barry Jacobson | | 40,000. | |
| 131. | Bang & Olufsen America, Inc | 1,220. | 358,134.43 | |
| 133. | 205 Chubb Avenue LLC | 11,175 | 52,492.59 | |
| 134. | Qwest Communications Corp | 25,371.00 | 21,916.46 | |
| | 6th Ave Electronics City | 808 | | |
| | A.I. Credit Corp. | 82 | | |
| | A.M.C. Electrical Services, Inc. | 4,900 | | |
| | AAC Distribution | 2,377 | | |
| | Aaqmir Ali The Roosevelt Hotel | 33 | | |
| | Able Fire Prevention Corp. | 592 | | |
| | Acoustic Innovations | 39,429 | | |
| | Active Disposal Service | 235 | | |
| | ADI | 3,726 | | |
| | Advisory TV | 490 | | |

---

[3]    The amount indicated was filed as a secured claim.  Pursuant to the terms of the Final Cash Collateral Order entered into in this case, this claim is not eligible for a distribution from the GUC Trust.

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---------|---------------|------------------|-----------------|----------------------|
| | Affiliated Electronics | 2,317 | | |
| | Air Systems, Inc. | 2,481 | | |
| | Alex K | 163 | | |
| | Analogique Systems | 360 | | |
| | Archi-Tech | 1,400 | | |
| | Ashtin Truck Repair LLC | 2,201 | | |
| | Astoria Mechanical Corp. | 1,615 | | |
| | AT&T Yellow Pages | 426 | | |
| | Atlantic Systems Electronics | 3,610 | | |
| | Aztec Messenger, Inc. | 79 | | |
| | B.A.C. Antenna, Inc. | 900 | | |
| | Babco Alarm Systems, Inc. | 1,134 | | |
| | Barneys Electronic | 6,945 | | |
| | BDC Distributors | 74 | | |
| | Beau Blanco | 1,466 | | |
| | Bender Realty | 12,034 | | |
| | Bergen Sign | 1,166 | | |
| | Bernards Township Municipal Court | 10 | | |
| | Best Buys | 432 | | |
| | Bose Corporation | 4,714 | | |
| | Boston Acoustics | 47,163 | | |
| | Brad Evans | 147 | | |
| | Broadridge | 4,003 | | |
| | Broadway Bang & Olufsen | 379 | | $0, by stip. |
| | Bruce Hogan | 225 | | |
| | Bryston Ltd. | 141 | | |
| | Cablevision | 474 | | |
| | Cablevision of Long Island | 81 | | |
| | Cambridge Sound Works | 2,511 | | |
| | CGLIC-Bloomfield Easc | 24,851 | | |
| | Charles Stuttig-Locksmith Inc. | 461 | | |
| | Chiok Fujisankei Communication | 244 | | |

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---|---|---|---|---|
| | Circuit City | 698 | | |
| | Coffee Distributing Corp. | 661 | | |
| | Comcast | 1,017 | | |
| | Complete Document Solutions LLC | 227 | | |
| | Con Edison | 1895 | | |
| | Connecticut – CCSPC | 172 | | |
| | Corporate Stock Transfer | 5,041 | | |
| | Crestron Electronics | 44,882 | | |
| | Crosscheck Inc. | 1,469 | | |
| | D & H Distributing | 610 | | |
| | David AV Dist | 4,896 | | |
| | Definitive, Inc. | 4,561 | | |
| | Design NJ | 2,116 | | |
| | DHL Express (USA), Inc. | 20 | | |
| | Digna De Jesus | 147 | | |
| | Ditto Copy Systems | 340 | | |
| | Donald T. Rave | 9,020 | | |
| | Donnelly Construction | 6,123 | | |
| | Electronic Service of Brevard | 1,571 | | |
| | Eton Corporation / Grundig | 1,362 | | |
| | Expert Building Service | 60 | | |
| | F.J. awding, A.I.A. | 882 | | |
| | Fairfield Property Associates LL | 20,125 | | |
| | First Insurance Funding | 42,821 | | |
| | Fleetwash Inc. | 597 | | |
| | Fort Dearborn Life | 647 | | |
| | Fresh | 73 | | |
| | Froh Electrical | 750 | | |
| | Frontier Enterprises, Inc. | 153 | | |
| | G. Neil Corporation | 706 | | |
| | Gannett NJ Newspapers | 2,426 | | |
| | Genpak LLC-MN Division | 306 | | |

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[I] | Modified By Agreement |
|---------|---------------|------------------|-----------------|----------------------|
|         | Gers Inc. | 31,781 | | |
|         | Get Organized | 258 | | |
|         | Ginger & Spice | 140 | | |
|         | Gregory Agatstein | 42 | | |
|         | H.R. Audio Video Inc. | 580 | | |
|         | Harmon Specialty Group | 6,089 | | |
|         | Herman Electronics | 144 | | |
|         | Home Depot Credit Services | 1,607 | | |
|         | Hye-Tek | 200 | | |
|         | Icon Group | 81 | | |
|         | Imperial Sales | 4,463 | | |
|         | Inc. City Lights Prod | 3,788 | | |
|         | J&M Electronics | 578 | | |
|         | James Graziano | 77 | | |
|         | JBA Sales LLC | 1,552 | | |
|         | JCP&L | 1,207 | | |
|         | JDM Technologies | 600 | | |
|         | Jerry Staveris BMW of Manhattan | 164 | | |
|         | Joel Feldman | 186 | | |
|         | John Panulas | 52 | | |
|         | Joshua Felicie | 328 | | |
|         | Kef □merica, Inc. | 253 | | |
|         | Kevro Int'l Incl | 14,585 | | |
|         | Keyspan Energy Delivery | 116 | | |
|         | Kirkpatrick & Lockhart Preston Gates Ell | 41,082 | | |
|         | Krell Industries, Inc. | 5,236 | | |
|         | Liberty Wire & Cable, Inc. | 4,915 | | |
|         | Linn Products, Inc. | 8.758 | | |
|         | LIPA | 1,265 | | |
|         | Long Island Better Business Bureau | 350 | | |
|         | Louis Nunez | 1,551 | | |

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---|---|---|---|---|
| | Lyndhurst Volunteer Fire Dept. | 25 | | |
| | M. Rothman & Co. | 6,158 | | |
| | Marquis Jet | 1,940 | | |
| | Martain A. Bienstock, City Marshall | 138 | | |
| | Martin & Sally Goldbaum | 16,141 | | |
| | Martin Logan, Ltd. | 46,070 | | |
| | Merchants Automative Group | 37,715 | | |
| | Meridian America | 522 | | |
| | Michael Brandeburg | 1,405 | | |
| | Millennium Design Concepts Inc. | 3,850 | | |
| | Mitsubishi Digital Electronics | 85 | | |
| | Moishes Trading, Inc. | 250 | | |
| | Nath Citi Urban Management | 6 | | |
| | Neil Moffett | 776 | | |
| | New Hippodrome Hardware | 466 | | |
| | New Jersey DMV | 190 | | |
| | New Jersey Family Support | 394 | | |
| | New York Magazine | 20 | | |
| | Nicholas Marshall | 1,000 | | |
| | Northeast Utilities | 1,535 | | |
| | NY Mets | 111 | | |
| | NYC Parking Violations Bureau | 1,023 | | |
| | NYS Child Support Processing Ctr | 240 | | |
| | Obadiah Monmouth Worship | 300 | | |
| | On-Q Legrand, Inc. | 1,092 | | |
| | On-Site Fleet Service, Inc. | 2,164 | | |
| | Oscar Oses | 118 | | |
| | P.C. Richard & Sons | 6,953 | | |
| | Park Wood Associates | 2,615 | | |
| | Panasonic | 20 | | |
| | Panurgy Oem | 193 | | |
| | Paychex, Inc. | 2,421 | | |

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---------|---------------|------------------|-----------------|-----------------------|
| | Project Renewal | 57 | | |
| | Philip Lindeman | 83 | | |
| | Pioneer Electronics (USA) Inc. | 7,576 | | |
| | Poland Spring Water Company | 302 | | |
| | President Indus Products, LLC | 1,455 | | |
| | Proforma | 4,718 | | |
| | Pro-Print | 40 | | |
| | Reichenbach & Associates Inc. | 125 | | |
| | Ridgewood Press | 3,014 | | |
| | Ringo IP | 173 | | |
| | Rob Kohlhase | 2,220 | | |
| | Rohan Dunbar | 168 | | |
| | Royal Realty Corp. | 60 | | |
| | Rubin, Kaplan & Associates | 2,346 | | |
| | Runco | 3,975 | | |
| | Russ's Auto Service | 676 | | |
| | Samsung Electronics | 52 | | |
| | San Diego Commercial Finance | 2,085 | | |
| | Sangean America | 1,990 | | |
| | Satisfaction Services Inc. | 816 | | |
| | Scott Dior | 227 | | |
| | Scott Foreman | 144 | | |
| | Sennheiser Electronic Corp. | 7,772 | | |
| | Service Realty Company | 101,007 | | |
| | Service Wide Technologies | 2,114 | | |
| | Shelba D. Johnson Trucking Inc. | 146 | | |
| | Shiny Bow USA | 392 | | |
| | Signal Path International | 6,923 | | |
| | SN Warranty LLC ("Service Net") | 145,000 | | $0, by motion |
| | Solar Shading Systems | 5,544 | | |
| | Sonance | 913 | | |
| | Sonos, Inc. | 7,713 | | |

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---|---|---|---|---|
| | Sony Electronics, Inc. | 9,362 | | |
| | Sound City | 1,287 | | |
| | Speakercraft, Inc. | 579 | | |
| | Staples Credit Plan | 64 | | |
| | State of Florida Disbursement | 185 | | |
| | Steven Rios | 893 | | |
| | Sterling Window & Cleaning Svcs | 360 | | |
| | Stewart Filmscreen Corp. | 12,219 | | |
| | Stop Pest Control of NY, Inc. | 218 | | |
| | Store 32 | 1,611 | | |
| | Superior Electronics | 65 | | |
| | Tabb Inc. | 1,871 | | |
| | Taglich Bros | 218 | | |
| | Temple Israel of Great Neck | 42 | | |
| | The Absolute Sound | 5 | | |
| | The Guardian Life Insurance Co. | 1,037 | | |
| | The Hartford | 523 | | |
| | The Lincoln National Life Ins | 1,311 | | |
| | The Sound Surgeon Inc. | 150 | | |
| | Thomas Christensen | 1,430 | | |
| | Tom Testio | 61 | | |
| | Tomar Industries, Inc. | 54 | | |
| | Toner Cable Equipment | 174 | | |
| | Tourneau Watch Company | 2 | | |
| | Transtronic Lab | 167 | | |
| | Travio Records Inc. | 700 | | |
| | Triosoft, Inc. | 2,897 | | |
| | UFCW Local 342 FCU | 200 | | |
| | Universal Mailing Service | 2,253 | | |
| | Universal Remote Control, Inc. | 43,905 | | |
| | USI Northeast, Inc. | 196 | | |
| | Valley Forge Pension Management | 1,219 | | |

| Claim # | Creditor Name | Scheduled Amount | Claim Amount[1] | Modified By Agreement |
|---|---|---|---|---|
| | VMLTD Limited | 26,509 | | |
| | VSO Marketing, LLC | 1,513 | | |
| | Warwick Grove | 1,000 | | |
| | Watchung Spring Water Co. | 96 | | |
| | Westchester Magazine | 8,025 | | |
| | WFAN-AM Infinity Broadcasting Cr | 33,915 | | |
| | WKXW-FM New Jersey 101.5 FM Radio | 3,515 | | |
| | XS Computer Services | 600 | | |
| | | | | |
| | **Total:** | **$967,953.00** | **$5,780,089.06** | |